**Rafael CORNEJO, Plaintiff–Appellant,**

**v.**

**UNITED STATES of America, Defendant–Appellee.**

**No. 13–17527.**

United States Court of Appeals, Ninth Circuit.

---

Submitted Sept. 23, 2014.*

Filed Oct. 8, 2014.

Rafael Cornejo, Adelanto, CA, pro se.

Curtis Clarence Pett, Esquire, U.S. Department of Justice, Washington, DC, Michael G. Pitman, Assistant U.S., Office of the U.S. Attorney, San Francisco, CA, for Defendant–Appellee.

Before: W. FLETCHER, RAWLINSON, and CHRISTEN, Circuit Judges.

### MEMORANDUM ***

Rafael Cornejo appeals pro se from the district court's judgment dismissing his action alleging federal claims in connection with the government's allegedly erroneous collection of interest on taxes owed for tax years 1979 to 1982. We have jurisdiction under 28 U.S.C. § 1291. We review de novo. *Pride v. Correa,* 719 F.3d 1130, 1133 (9th Cir.2013). We may affirm on any basis supported by the record, *Johnson v. Riverside Healthcare Sys., LP,* 534 F.3d 1116, 1121 (9th Cir.2008), and we affirm.

The district court properly dismissed Cornejo's action because Cornejo failed to file a timely refund claim under 26 U.S.C. § 7422. *See EC Term of Years Trust v. United States,* 550 U.S. 429, 431 n. 2, 127 S.Ct. 1763, 167 L.Ed.2d 729 (2007) (a taxpayer may bring an action for recovery of an erroneous or illegal collection of taxes within two years after the IRS disallows the taxpayer's administrative refund claim, and an administrative refund claim must be filed within two years from the date the tax was paid or three years from the time the tax return was filed, whichever is later); *Kwai Fun Wong v. Beebe,* 732 F.3d 1030, 1049–50 (9th Cir.2013) (equitable tolling does not apply to the statute of limitations for filing tax refund claims).

Moreover, a claim under 26 U.S.C. § 7433 would have been time-barred because Cornejo filed this action more than two years after he discovered the elements of his claim. *See* 26 C.F.R. § 301.7433–1(g) (defining accrual as "when the taxpayer has had a reasonable opportunity to discover all essential elements of a possible cause of action"); 26 U.S.C. § 7433(d)(3) (statute of limitations is "within 2 years after the date the right of action accrues").

We reject Cornejo's contention that the district court erred by not addressing the government's alleged due process violations or the doctrine of equitable tolling, and to the extent that the district court considered these arguments and allegations, it properly rejected them.

We do not consider matters not specifically and distinctly raised and argued in the opening brief, or arguments and allegations raised for the first time on appeal. *See Padgett v. Wright,* 587 F.3d 983, 985 n. 2 (9th Cir.2009) (per curiam).

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.